12-4365SAG to 12-4366SAG

**AFFIDAVIT IN SUPPORT OF APPLICATION
FOR SEIZURE WARRANT**

Your Affiant, Michael McFarland, being duly sworn, deposes and states the following:

**AFFIANT'S EXPERIENCE**

1.  Your Affiant is a Special Agent with the Department of Homeland Security, Immigration and Customs Enforcement (ICE), Homeland Security Investigations (HSI) (formerly known as the United States Customs Service and hereinafter referred to as HSI). I am assigned to the Office of the Special Agent in Charge, Baltimore, Maryland, and I have been employed by HSI for ten years. I am currently assigned to the Cyber Crime Group.

2.  Prior to my employment with HSI as a special agent, I served as a police officer in Louisiana as a patrol officer and as a military police officer with the U.S. Air Force for a total of seven years. In addition to my primary employment, I currently hold the rank of Major as a commissioned officer in the U.S. Air Force (US Air Force Reserves) assigned to Air Force Office of Special Investigations (AFOSI), as the augmentee to the Chief of the Major Criminal Division at an AFOSI squadron. Prior to AFOSI, I was an Army Aviation Officer and piloted UH-60 Blackhawk aircraft. I have served in Afghanistan and Iraq, and currently have over 20 years of honorable service within the Armed Services.

3.  I have conducted and participated in numerous investigations of criminal activity, including, but not limited to, narcotic and firearms smuggling, intellectual property crimes, counter proliferation/illegal exportations, cyber-crimes, and crimes against children to include child pornography and sex tourism. Your affiant has also completed the sixteen-week Basic Training Course known as Criminal Investigator Training Program (CITP) at the Federal Law Enforcement Training Center (FLETC) in Glynco, Georgia. Furthermore, your affiant has

1

received training from the Federal Bureau of Investigations, in the area of computer crime investigations and attended the U.S. Customs Service Cyber Crimes Internet course at FLETC.

## PURPOSE OF APPLICATION AND LEGAL DISCUSSION

4.     Affiant, together with Special Agents at the National IPR Coordination Center ("IPR Center") is investigating the importation, sale, and distribution of counterfeit prescription pharmaceutical drugs through the websites ("Subject Domain Names") listed in Appendix A of this affidavit. As will be discussed more fully below, there is probable cause to believe that the Subject Domain Names have been used to traffic in goods, namely, prescription drugs, through the use of counterfeit marks on or in connection with such drugs, in violation of Title 18, United States Code, Section 2320(a)(1). The term "counterfeit mark" is defined in Section 2320(f)(1)(A), and requires that the counterfeit mark be identical to or substantially indistinguishable from a mark that is in use and is registered on the Principal Register with the United States Patent and Trademark Office ("USPTO"); that the counterfeit mark be used in connection with trafficking in the goods for which the mark is registered or with labels, documentation or packaging of any nature that is designed, marketed or otherwise intended to be used on or in connection with the goods for which the mark is registered; and that the use of the mark is likely to cause confusion, to cause mistake, or to deceive.

5.     As discussed in more detail below, there is probable cause to believe that the Subject Domain Names are properties used, and intended to be used, to commit and facilitate the commission of trafficking in counterfeit goods in violation of Title 18, United States Code, Section 2320. Therefore, the Subject Domain Names are subject to civil seizure pursuant to Title 18, United States Code, Section 981(b), and forfeiture pursuant to Title 18, United States Code, Section 2323(a).

2

6. Title 18, United States Code, Section 2323(a)(2) provides that the procedures set forth in Chapter 46 of Title 18 (Title 18, United States Code, Section 981 et seq.) shall extend to civil forfeitures under Section 2323(a).

7. The issuance of the seizure warrant in this district is appropriate under Title 18, United States Code, Sections 981(b)(2) and (3), and Title 28, United States Code, Section 1355(b)(1), because notwithstanding the provisions of Rule 41(a) of the Federal Rules of Criminal Procedure, a seizure warrant may be issued by this Court because acts or omissions giving rise to the forfeiture occurred in the District of Maryland.

8. Neither a restraining order nor an injunction is sufficient to guarantee the availability of the Subject Domain Names for forfeiture. By seizing the Subject Domain Names and redirecting them to another website, the Government will prevent third parties from acquiring the name and using it to commit additional crimes. Furthermore, seizure of the Subject Domain Names will prevent third parties from continuing to access the websites affiliated with the Subject Domain Names. The procedures by which the government intends to seize the Subject Domain Names are described in Attachment A.

9. This Affidavit is being submitted for the limited purposes of establishing probable cause to obtain a seizure warrant for the Subject Domain Names, which are all listed with the following registries: VeriSign, Inc. ("Verisign"), 21355 Ridgetop Circle, Dulles, Virginia 20166, Public Interest Registry ("Public Interest"), 1175 Wiehle Avenue, Suite 102A, Reston, Virginia 20190, Neustar Inc. ("Neustar"), at 46000 Center Oak Plaza, Sterling, Virginia 20166, and Affilias USA, Inc.("Affilias"), 300 Welsh Road, Building 3, Suite 105, Horsham, Pennsylvania 19044.

## DEFINITIONS AND TECHNICAL TERMS RELATED TO
## COMPUTERS AND THE INTERNET

10.    Based upon your Affiant's training, knowledge, and experience and also based upon

information obtained by your Affiant, including information obtained from the webpages of

Verisign, Inc. at http://www.verisigninc.com, your Affiant knows the following pertaining to

computers and the internet:

a. Domain Name describes an addressing construct used for identifying and locating computers on the Internet. Domain names provide a system of easy-to-remember Internet addresses, which can be translated by the Domain Name System (DNS) into the numeric addresses (Internet Protocol (IP) numbers) used by the network. A domain name is hierarchical and often conveys information about the type of entity using the domain name. A domain name is simply a label that represents a domain, which is a subset of the total domain name space. Domain names at the same level of the hierarchy must be unique. Thus, for example, there can be only one .com at the top-level of the hierarchy, and only one verisign.com at the next level of the hierarchy.

b. Domain Name System ("DNS") is a distributed database of information that is used to translate domain names (which are easy for humans to remember and use) into Internet Protocol (IP) numbers, which are what computers need to find each other on the Internet. People working on computers around the globe maintain their specific portion of this database, and the data held in each portion of the database is made available to all computers and users on the Internet. The DNS comprises computers, data files, software, and people working together.

c. Domain Name Servers: DNS servers are computers connected to the Internet that convert, or resolve, domain names into Internet Protocol ("IP") addresses. For each top-level domain (such as ".com"), there is a single company, called a "registry," that determines which second-level domain resolves to which IP address. For example, the registry for the ".com" and ".net" top-level domains is VeriSign, Inc., which has its headquarters at 21355 Ridgetop Circle, Dulles, Virginia 20166.

d. Internet Protocol Address: An Internet Protocol address (IP address) is a unique numeric address used by computers on the Internet. An IP Address is a series of four numbers, each in the range 0-255, separated by periods (e.g., 12.56.97.178). Every computer attached to the Internet must be assigned an IP address so that Internet traffic sent from and directed to that computer may be directed properly from its source to its designation. An IP address acts much like a home or business street address–it enables computers connected to the Internet to properly route traffic to each other. The assignment of IP addresses to computers connected to the Internet is controlled by Internet Service Providers ("ISP").

4

e. A <u>Registrant</u> is the individual or organization that registers a specific domain name with a registrar. This individual or organization holds the right to use that specific domain name for a specified period of time, provided certain conditions are met and the registration fees are paid. This person or organization is the "legal entity" bound by the terms of the Domain name Registration Agreement with the registrar. The registry database contains only domain name service (DNS) information (domain name, name server names, and name server Internet Protocol [IP] numbers) along with the name of the registrar that registered the name and basic transaction data. It does not contain any domain name registrant or contact information. Registrars provide direct services to registrants.

f. A <u>Registrar</u> provides direct services to domain name registrants. The registrar database contains customer information in addition to the DNS information contained in the registry database. Registrars process name registrations for domain name registrants and then send the necessary DNS information to a registry for entry into the centralized registry database and ultimate propagation over the Internet.

g. An <u>Internet Domain Name Registry</u> is an entity that receives domain name service (DNS) information from domain name registrars, inserts that information into a centralized database and propagates the information in Internet zone files on the Internet so that domain names can be found by users around the world via applications such as the world wide web and email. VeriSign is the exclusive registry for the .com and .net top level domains. Public Interest is the exclusive registry for the .org top level domain.

h. <u>Website</u>: A Website consists of textual pages of information and associated graphic images. The textual information is stored in a specific format known as Hyper-Text Mark-up Language (HTML) and is transmitted from the web servers to various web clients via Hyper-Text Transport Protocol (HTTP).

i. <u>Website Hosting</u>: Website hosting provides the equipment and services required to host and maintain files for one or more Websites and to provide rapid Internet connections to those Websites. Most hosting is "shared," which means that multiple Websites of unrelated companies are on the same server in order to reduce associated costs. When a client develops a Website, the client needs a server and perhaps a web hosting company to host it. "Dedicated hosting" means that the web hosting company provides all of the equipment and assumes all of the responsibility for technical support and maintenance of a Website. "Co-location" means a server is located at a dedicated hosting facility designed with special resources, such as a secure cage, regulated power, a dedicated Internet connection, online security and online technical support. Co-location facilities offer customers a secure place to physically house their hardware and equipment as opposed to keeping it in their offices or warehouse, where the potential for fire, theft or vandalism is greater.

j. <u>URL</u> is a Universal Resource Locator, an address used to locate Websites on the Internet (e.g., http://www.verisign.com).

k.  URL redirection (also called URL forwarding) / Domain redirection (also called Domain forwarding): These are very similar techniques on the World Wide Web for making a web page available under many URLs.

## STATEMENT OF FACTS

11. Your Affiant is familiar with the facts and circumstances of this investigation based upon his review of the available information.  Your Affiant has not included every fact known through the course of the investigation within this affidavit but has included those facts your Affiant believes are sufficient to establish probable cause that the violations set forth above have occurred and are occurring.

### Trademarks for the Prescription Drugs Referenced In This Affidavit

12. According to the Lanham Act, a trademark is a brand name and includes any word, name, symbol, device, or any combination, used or intended to be used, in commerce to identify and distinguish the goods of one manufacturer or seller from goods manufactured or sold by others and indicate the source of the goods.

13. Pharmaceutical companies typically register trademarks for the name and sometimes the appearance of their pharmaceutical drugs.  All of the marks listed below are registered with the USPTO and are currently in use on and in connection with the sale of the listed pharmaceutical drugs, all of which require a prescription to distribute in the United States.

| Registered Trademark (manufacturer) | Other Registered Mark | Use |
| --- | --- | --- |
| Viagra (Pfizer) | Blue diamond shape | Used to treat erectile dysfunction and to improve the ability to exercise in people with pulmonary arterial hypertension. |
| Lipitor (Pfizer) | None | Used to reduce the risk of heart attack and stroke and to decrease the chance that heart surgery will be needed in people who have heart disease or who are at risk of developing heart |

6

| | | |
|---|---|---|
| | | disease; also used to decrease the amount of cholesterol (a fat-like substance) and other fatty substances in the blood. |
| Celebrex (Pfizer) | None | Used to relieve pain, tenderness, swelling and stiffness caused by osteoarthritis (arthritis caused by a breakdown of the lining of the joints), rheumatoid arthritis (arthritis caused by swelling of the lining of the joints), and ankylosing spondylitis (arthritis that mainly affects the spine). It is also used to treat juvenile rheumatoid arthritis (a type of arthritis that affects children) in children 2 years of age and older. Celebrex is also used to treat painful menstrual periods and to relieve other types of short term pain including pain caused by injuries, surgery and other medical or dental procedures, or medical conditions that last for a limited time. |
| Cialis (Eli Lilly and Company) | Gold teardrop shape with script "C" | Used to treat erectile dysfunction, symptoms of benign prostatic hyperplasia, and to improve the ability to exercise in people with pulmonary arterial hypertension. |
| Levitra Bayer | None | Used to treat erectile dysfunction. |

14.     As detailed below, the items purchased during the course of this investigation were examined

by industry experts to determine whether the items were counterfeit. The industry experts

included scientists and chemists employed by Pfizer. The industry experts conducted

examinations of samples provided by your Affiant within their respective laboratories. The

analytical testing reports provided by Pfizer included an evaluation of packaging, tablet

attributes, IR Spectroscopic analysis, formulation correlation, Raman Spectroscopic analysis,

and UV Spectrophotometric Assay for Sildenafil (for Viagra).

15. The Federal Food, Drug, and Cosmetic Act ("FDCA"), codified at Title 21, United States Code, Section 301, *et seq.*, prescribes legal requirements for the distribution of drugs in interstate commerce, and includes criminal sanctions for violations. The purpose of the FDCA and related regulations is to ensure that drugs sold for human use are safe and effective for their intended uses, bear labeling that contains accurate and adequate information, and are properly distributed. Under the FDCA, a "prescription drug" is a drug that: (1) because of its toxicity and other potential for harmful effect, or the method of its use, or the collateral measures necessary to its use, is not safe for use except under the supervision of a practitioner licensed by law to administer such drug; or (2) is limited by an application approved by the FDA to use under the professional supervision of a practitioner licensed by law to administer the drugs. The drugs listed above are prescription drugs. Introducing a drug into interstate commerce that is "misbranded" in one or more of the following ways is a criminal violation of the FDCA: (1) the drug's packaging does not contain the name and place of business of the manufacturer, packer and distributor; (2) the labeling for the drug does not bear adequate directions for use; or (3) the drug is an imitation of another drug, which would include an unauthorized "generic" version of an authorized drug. 21 U.S.C. §§ 331(a), 352(b)(1), (f)(1), and (i)(2), and 333(a)(2). Dispensing a prescription drug without a valid prescription is also a criminal offense under the FDCA. 21 U.S.C. §§ 331(a) and (k), 353(b)(1), and 333(a)(2). In addition, knowingly importing merchandise into the United States contrary to law is smuggling, prohibited by 18 U.S.C. § 545. Although there is probable cause to believe the Subject Domain Names were used to facilitate both smuggling and criminal violations of the FDCA, there are no applicable provisions similar to 18 U.S.C. § 2323 (a)(1)(B) which would support the issuance of a forfeiture-based seizure warrant for facilitating property for those offenses.

16.	Your affiant is aware that, according to the U.S. Food and Drug Administration (FDA), purchasing medicines from fake online pharmacies poses several critical risks to the consumer. The consumer can receive medicines that are counterfeit, contaminated, expired, or otherwise unsafe. Such counterfeit or contaminated medicines can keep the consumer from becoming well, cause illness or worse. The FDA notes that "[m]edicine that is approved for use in the United States has been reviewed for safety and effectiveness by the FDA. Medicine that may be approved in other countries or produced by unknown sources may have slight variations or different ingredients that could cause you to get sicker, develop a resistance to your medicine or cause new side effects. If you take more than one medication, these differences could also affect the way other medicines work or cause harmful interactions." Your affiant is further aware that the FDA has warned on its website that "[m]ost fake online pharmacies lack adequate safeguards to protect personal and financial information, and some intentionally misuse the information you provide. These sites may infect your computer with viruses or sell your personal information to other rogue websites and Internet scams. If you buy medicine from a fake online pharmacy, you also risk being harassed by repeated emails and phone calls or being charged for products you never ordered or received."

### The Website "on-line--viagra.net"

17.	In 2011, the IPR Center received information that numerous websites were selling counterfeit pharmaceuticals to customers within the United States. Special Agents assigned to the HSI Baltimore office, Cyber Group, working jointly with the IPR Center, identified the website on-line--viagra.net and several others that appeared to be related, based on common characteristics of the websites. As detailed below, this conclusion was based on numerous investigative activities such as, visual analysis of websites, undercover purchases of pharmaceuticals,

laboratory testing and examinations of those purchases, and an examination of all websites utilizing cryptographic software.

18. On April 2, 2012, an HSI undercover agent (UCA) went online to the on-line--viagra.net website to conduct an undercover purchase. The website offered numerous pharmaceutical products for sale and displayed the names and images of trademarked pharmaceutical drugs. Starting the process at the homepage, the site displayed the title "Canadian Healthcare", with a subtitle of "Men's Health". The webpage prominently displayed an image of the trademark blue diamond pill with the word Viagra embossed on the pill. In addition, the page also displayed numerous other pharmaceutical trademarked products including Viagra, Cialis, and Levitra calling them "Erection Packs." The UCA did not observe any of the items being described as generic. The UCA had the option of selecting various quantities and dosages. The price per pill for Viagra ranged from .99 to $5.00 a pill based on quantity and dosage. According to Pfizer, the manufacturer of Viagra, authentic pills typically sell for approximately $22 each. The UCA selected 10 pills (100mg) of Viagra, which included two free pills and finalized the order by selecting "adding to cart." This transaction indicated $5.00 per pill for a total of $49.99. If the items listed above were authentic Pfizer products, the total cost would have been approximately $220.00. This figure is based on wholesale acquisition costs (WAC) provided by Pfizer and does not include the two free pills described above.

19. This action lead the UCA to a new page within the site subtitled "Your cart". This page displayed a summary of the order including two images of Viagra pills (one on top of the other), alongside product descriptions, price per unit, and an option to choose the desired quantity of units. The product description listed next to the top image of the Viagra pill included the following information: "Viagra, 10 pills x 100 mg (Generic), Price: $49.99."

10

Below this was a second image of a Viagra pill with the product description: "Viagra, 2 pills x 100 mg, Price: Free." The UCA did not observe the 2 free pills as being described as generic. This page also included delivery and shipping options.

20. The UCA then selected the "Next Step" button which led him to a new page within the site titled "Secure Order Form". This page displayed the order details which now listed all the Viagra to be purchased as generic. Also displayed were fillable areas for billing and shipping addresses, payment methods, and an optional medical questionnaire. The UCA then proceeded by providing billing information and shipping details, including an undercover email address that the UCA had previously established. The UCA requested that the pills be shipped to an undercover post office box in Maryland. The order was as follows:

> 1 ea. – Viagra 10 pills x 100 mg (Generic); Price: $49.99
>
> 1 ea. – Viagra 2 pills x 100 mg (Generic); Price: Free
>
> Delivery type: AirMail; $10.95
>
> Total: $60.94

21. Based on training and experience, your Affiant also believes the operators of these websites are attempting to mislead U.S. consumers who are attempting to purchase various lifesaving and lifestyle pharmaceuticals thinking the items are distributed and sold by Canadian companies which are known to sell authentic medications for lower prices than in the U.S.

22. The UCA then selected the "Submit Order" button that led him to a new page within the site which explained the order had been submitted for review and approval. This page provided a link to check the order status. The UCA clicked the link to check the status of the order and observed the Viagra products originally placed were accurate to include indicated price, tracking number, and confirmation. The UCA did not observe any of the products purchased as

being described as generic.

23. Between April 22 and 27, the UCA received numerous emails from "Pharm support." The initial emails confirmed the order and credit card payment made by the UCA for the purchase made on "on-line--viagra.net." In addition, an email received by the UCA on April 22, 2012, displayed the products ordered as described above, however the UCA did not observe any of the products purchased as being described as generic.

24. On May 14, 2012, special agents retrieved a parcel from an undercover post office box located in Maryland. The parcel, indicated the item was shipped from India, contained 12 pills of suspected counterfeit Viagra. An examination of the contents revealed the Viagra pills were diamond shaped and light blue in color with "100" embossed on one side of them, and a bisecting line stamped on the other. The Viagra pills came in the form of a blister pack which included 10 pills. The eleventh and twelfth pills were packaged in the same type of blister pack material and appeared to have been cut off a larger pack.

25. In May 2012, sample Viagra pills purchased and received by the UCA as detailed above were sent to Pfizer for analysis as detailed in paragraph 14. Pfizer provided your Affiant an analytical testing report which included a "side by side" comparison of the purchased Viagra pills with authentic Viagra pills. In addition, upon testing and review, Pfizer detailed the following conclusions in a report dated May 25, 2012:
    a) Unapproved Indian Drug Product (not US-FDA approved);
    b) Tablets present the trademarked appearance attributes of Viagra;
    c) Tablets contain the Pfizer proprietary drug substance sildenafil citrate;
    d) Tablets also contain an incorrect/extraneous drug (diclofenac, apparent contamination).

26.    On August 10, 2012, an HSI undercover agent (UCA) went online to the max-gentlemen.com

website to conduct an undercover purchase. The website offered numerous pharmaceutical

products for sale and displayed the names and images of brand name pharmaceutical drugs.

Starting the process at the homepage, the site displayed the title "Canadian Healthcare," with a

subtitle of "Male Enhancement." The webpage prominently displayed an image of what

appeared to be a medication labeled "vpxl." This was described as a medication that "works to

increase penis size is intended." In addition, the page also displayed numerous other

pharmaceutical trademarked products including Viagra, Cialis, and Levitra calling them

"Erection Packs." The UCA did not observe any of the items being described as generic. The

UCA then searched under the "Products" list and located a group entitled "Blood

Pressure/Cholesterol," which the UCA selected. These actions lead the UCA to a new page

which appeared to be numerous blood pressure and cholesterol medications. The UCA selected

the "Lipitor" link which lead the UCA to a detailed webpage of Lipitor, which provided the

UCA various quantities and dosages to choose from. The price per pill for Lipitor ranged from

.35 to $1.62 a pill based on what quantity and dosage was selected. According to Pfizer, the

manufacturer of Lipitor, authentic pills typically sell for approximately $5.61 each. The UCA

selected 90 pills (10mg) of Lipitor (Generic), which included two free pills of Viagra (100mg)

by "adding to cart." The total costs for the Lipitor and Viagra was $39.68. If the items listed

above were authentic Pfizer products, the total cost would have been approximately $504.90.

This figure is based on wholesale acquisition costs (WAC) provided by Pfizer and does not

include the two free pills described above. Once the UCA selected a shipping preference and

selected "next step" the UCA was automatically redirected to a to a second domain name

indicating checkoutmaster.net. The website displayed "Canadian MEDS Store" and listed numerous lifestyle drugs such as Viagra, Cialis, and Levitra to include displaying the trademark images of those products. The UCA did not observe the term generic being used on this webpage.

27. The UCA then selected the blue diamond shape pill image and was directed to a second webpage which lead the UCA to a detailed webpage of Viagra. The webpage displayed an image of the trademark blue diamond pill with the word Viagra embossed on the pill and stated the following: "Viagra is an oral medicine used for treating male impotence..." The UCA did observe a small informational link entitled "Brand vs. Generic," however the UCA did not observe any other uses of term generic. This webpage provided various quantities and dosages for the UCA to select. The UCA selected 10 pills (100mg) of Viagra and indicated $3.27 per pill for a total of $32.77. This webpage also displayed images of registered Viagra and Cialis trademarks.

28. The UCA then searched and located Lipitor. As mentioned above, this webpage provided various quantities and dosages for the UCA to select. The UCA selected two quantities of 30 pills (40mg) for $45 each for a total of $90. If the items listed above were authentic Pfizer products, the total cost would have been approximately $556.00. This figure is based on wholesale acquisition costs (WAC) provided by Pfizer. The UCA did not observe the term generic being used. The UCA then selected checkout and was directed to the "Order Details" webpage. The UCA then proceeded by providing billing information and shipping details, including an undercover email address that the UCA had previously established. The UCA requested that the pills be shipped to an undercover post office box in Maryland. The order was as follows:

14

1 ea. – Viagra (100 mg) – 10 pills

2 ea. – Atorvastin (40 mg) – 30 pills

Delivery type: Express; $24.95

Total: $122.78

29. Once the UCA completed this process and clicked "Click to Continue" the UCA was directed to a confirmation page which completed the transaction. The UCA did not observe the term generic being used. According to multiple sources on the internet, Atorvastin is the brand name for Lipitor, distinguishing it from generic.

30. On August 10, the UCA received an email from "orders@e-orders.co". The emails confirmed the order and displayed the products purchased by the UCA which matched the description in paragraph 27. The UCA did not observe any of the products purchased as being described as generic.

31. On September 10, 2012, special agents retrieved a parcel from an undercover post office box located in Maryland. The parcel, indicated the item was shipped from India, contained 10 pills of suspected counterfeit Viagra. The Viagra pills were diamond shaped and light blue in color with "100" embossed on one side of them. The Viagra pills came in the form of a blister pack which included 10 pills. In addition, seven orange blister packs contained 70 pills of suspected counterfeit Lipitor were observed.

32. On September 11, 2012, sample Viagra pills purchased and received by the UCA as detailed above were sent to Pfizer for analysis as detailed in paragraph 14. On September 24, 2012, Pfizer representatives indicated that the Viagra pills purchased were counterfeit and in violation of the blue diamond shape trademark which contained the key ingredient sildenafil. In addition, the Lipitor contained atorvastin, the active component of Lipitor.

**Additional Purchase From Related Sites**

33.    From May 13 to August 10, 2012 special agents made additional purchases from the related
       websites Cialis-5-mg.com, viagra100mgdiscount.com, and 365-pills.com.  These purchases
       included that of Viagra, Lipitor, Celebrex and Cialis. Samples of all the purchased drugs were
       sent to the labs of Pfizer for analysis and examination.  In each case, Pfizer and Lilly
       determined the samples were counterfeit not consistent with the authentic drugs or were found
       to violate trademarks.

**Description of Appendix A:**

34.    Appendix A is a spreadsheet listing the Subject Domain Names for which a seizure warrant is
       sought.  Two of the domain names (235 and 262) were included because the UCA was able to
       order and receive counterfeit Viagra during the undercover purchases described in this
       affidavit.  One domain name (223, identified as "REDIRECT" in the "SitePrint" column) was
       included because the UCA was redirected to this site while in the process of ordering the drugs.
       Because some domain names have been dropped from Appendix A after it was originally
       prepared, the remaining site numbers are not sequential.

35.    The following columns in Appendix A display information that is publicly available through
       various look-up websites and tools: Registrar, IPOwner Name (Website Hosting Company), IP
       (address), and domain name server.  See paragraph 10 for descriptions of these terms.

36.    In August and September 2012, an IPR Center agent from Homeland Security Investigations
       reviewed the websites hosted at all of the domain names listed in this affidavit and attached
       Appendix, and verified that the websites were operational, displayed substantially similar
       webpages, displayed a trademarked pharmaceutical image listed in this affidavit, and sold

pharmaceutical products.

37. In addition to other techniques described below, many of the domain names were identified using cryptographic software that "crawls" the internet searching for other websites that share the same "SitePrint" as a known website, in this case, the websites that provided counterfeit drugs during the undercover purchases. A "SitePrint" is much like a fingerprint in that it is unique. The software analyzes websites that contain graphical and textual components. The components include HTML (HyperText Markup Language), CSS (Cascading Style Sheets), JavaScript, as well as file names and directory locations. Website creators often replicate the same website in different locations on the Internet under different domain names. For example, an identical website could be created and hosted under www.domainA.com and www.domainB.com. In order to evaluate whether the components of one website are identical to the components of another website, a cryptographic function can be used to create a hash value for the websites. If there is even the slightest difference in the websites, the hash values will be different. If the hash values are identical, the website template is the same and the websites will behave and function in an identical way even though the domains are different.

38. The column "SitePrint ID" displays an identifier used by the developer of the cryptographic software to classify identical and related websites. The ID SP2 was used to identify buy site 262, on-line--viagra.net. Thus, all of the domains with the ID "SP2" have the same unique SitePrint (hash). The domains with the ID "SP2r" have substantial commonalities with "SP2" but sufficient differences to result in a different SitePrint. All of the domains listed on Appendix A, with the exception of the redirect sites, are designated either as SP2 or SP2r.

39. All of the websites with the domain names listed on Appendix A share significant similarities with the "buy-sites"), including but not limited to the following:

17

a) 460 websites (1-29, 31-45, 47, 48, 50-57, 59-121, 123-128, 130, 131, 134-174, 176-194, 196-214, 217-220, 222, 224-234, 236-238, 240-246, 248-252, 254-261, 263-268, 271, 272, 274, 275, 277-290, 292-299, 301-305, 307-309, 312-315, 317-331, 333-422, 424-435, and 437-492) had the same SitePrint as one of the buy-sites (235) max-gentlemen.com.

b) Three websites (49, 276 and 423) had the same SitePrint as each other, the same website hosting company as the two buy-sites (235 and 262) as well as 143 of the other sites on Appendix A, and the same domain name server as Site 217, which had the same SitePrint as buy-site 235. Site 423 had the same registrar as Site 217, which had the same SitePrint as buy-site 235.

## DOMAIN NAME SEIZURE PROCEDURE

40. VeriSign, Inc. (VeriSign), located at 487 East Middlefield Road, Mountain View, California 94043, and its registry division at 21355 Ridgetop Circle, Dulles, Virginia 20166 is the registry for the ".com" top-level domain and also the ".net" top-level domain.

41. Public Interest Registry, located at 1775 Wiehle Avenue, Suite 102A, Reston, Virginia 20190 is the registry for the ".org" top-level domain.

42. Neustar, Inc. (Neustar), located, at 46000 Center Oak Plaza, Sterling, Virginia 20166, is the registry for the ".biz" top-level domain.

43. Affilias USA, Inc. (Affilias), located, at 300 Welsh Road, Building 3, Suite 105, Horsham, Pennsylvania 19044, is the registry for the ".info" top-level domain.

44. As detailed in Attachment A, upon execution of the seizure warrant, the registries VeriSign, Public Interest Registry, Neustar, and Affilias shall be directed to restrain and lock the Subject Domain Names pending transfer of all right, title, and interest in the Subject Domain Names to the United States upon completion of forfeiture proceedings, to ensure that changes to the

Subject Domain Names cannot be made absent court order or, if forfeited to the United States, without prior consultation with HSI.

45. In addition, upon seizure of the Subject Domain Names by HSI, the Registries will be directed to point the Subject Domain Names to a particular IP address, which will display a web page notifying users, including the registrants, of the seizure of the Subject Domain Names. All name server fields will be changed to reflect "ns1.<Subject Domain Name>" and "ns2.<Subject Domain Name>".

46. The Registrars based in the United States shall contact the registrant of the Subject Domain Names seized and provide notice of seizure along with the contact information for HSI.

47. Upon completion of forfeiture proceedings, all Domain Name Records for the Subject Domain Names will be changed to reflect the transfer of ownership to the United States.

## CONCLUSION

Based on the information contained in this affidavit there is probable cause to believe that the websites listed on Appendix A of this Affidavit are properties that have been used, and are intended to be used to commit or facilitate criminal trafficking in counterfeit goods in violation of Title 18, United States Code, Section 2320, and the attempt to commit and facilitate the trafficking of counterfeit goods in violation of Title 18, United States Code, Section 2320.


Michael McFarland, Special Agent
Homeland Security Investigations (HSI)


Subscribed to and sworn before me on this _3rd_ day of October, 2012.


HONORABLE PAUL W. GRIMM  Stephanie A. Gallagher
UNITED STATES MAGISTRATE JUDGE
DISTRICT OF MARYLAND

## ATTACHMENT A

I.     **Seizure Procedure**

A.     The seizure warrant will be presented in person or transmitted via facsimile or email to personnel of the domain name registry listed in Section II ("Subject Registry") and the domain name registrars based in the United States listed in Section III ("Subject Registrars") who will be directed, for the domain names listed in Section IV ("Subject Domain Names") for which it serves as the top-level domain registry, to make any changes necessary to restrain and lock the domain name pending transfer of all rights, title, and interest in the Subject Domain Name to the United States upon completion of forfeiture proceedings.

B.     Upon seizure of the Subject Domain Names, the Subject Registry shall point the Subject Domain Names to IP address 74. 81. 170. 109 (for "ns.1.< domain name >" name server fields) and 74. 81. 170. 108 (for "ns2.< domain name >" name server fields), at which the Government will display a web page with the following notice:

*This domain name has been seized by ICE - Homeland Security Investigations pursuant to a seizure warrant issued by a United States District Court under the authority of Title 18, United States Code, Sections 981 and 2323.*

*Intentionally and knowingly trafficking in counterfeit goods is a federal crime that carries penalties for first time offenders of up to ten years in federal prison, a $2,000,000 fine, forfeiture and restitution (Title 18, United States Code, Section 2320).*

C.     Upon seizure of the Subject Domain Names, the Subject Registry will take all steps necessary to restrain and lock the domain at the registry level to ensure that changes to the subject domain names cannot be made absent a court order or, if forfeited to the United States government, without prior consultation with United States Immigration and Customs Enforcement. All name server fields will be changed to reflect "ns1.< domain name >" and "ns2.< domain name >" i.e:

"ns1.domainname.com" and/or "ns2.domainname.com"

D.     Upon seizure of the Subject Domain Names, the Subject Registrars based in the United States shall contact the registrant of the Subject Domain Name and provide notice of seizure along with the following contact information:

(a)     Name: Homeland Security Investigations
         National Intellectual Property Rights
(b)     Address: 2451 Crystal Drive, Suite 200, Arlington, VA 20598-5105
         Country: USA
(c)     Telephone: 1-866-IPR-2060 (477-2060)
(d)     Email: IPRCenter@dhs.gov
(e)     Fax: 703-603-3872

## II.    Subject Registry

VeriSign, Inc.
21355 Ridgetop Circle
Dulles, Virginia 20166

Public Interest Registry
1775 Wiehle Avenue
Suite 102A
Reston, Virginia 20190

Neustar, Inc.
46000 Center Oak Plaza
Sterling, Virginia 20166

Affilias USA, Inc.
300 Welsh Road
Building 3, Suite 105
Horsham, Pennsylvania 19044

## III.    Subject Registrars based in the United States

UK2 Group (Attn: Brian Chambers)
164 N Gateway Drive
Providence, UT 84321

eNom Inc. (Attn: Compliance Dept)
5808 Lake Washington, Blvd. NE, Suite 300
Kirkland, WA 98033

## IV.    Subject Domain Names

See Attachment B through Attachment E.

**ATTACHMENT B**

**Subject Registry**

VeriSign, Inc.
21355 Ridgetop Circle
Dulles, Virginia 20166

**Domain Names to be Seized ".Com" & ".Net**

| # | Domain | Website as it appears on Appendix A |
|---|--------|-------------------------------------|
| 1 | 10mgparoxetine.com | 1 |
| 2 | 1-sundrugstore.com | 2 |
| 3 | 40mgfurosemide.com | 3 |
| 4 | 500mgamoxil.net | 4 |
| 5 | 500mgcipro.com | 5 |
| 6 | 50mgatenolol.net | 6 |
| 7 | 5mgfinasteride.com | 7 |
| 8 | 800mgibuprofen.com | 8 |
| 9 | abilify20mg.com | 9 |
| 10 | acai1000mg.com | 10 |
| 11 | accuprilnoprescription.com | 11 |
| 12 | accuprilwithoutprescription.com | 12 |
| 13 | aciclovir800.com | 13 |
| 14 | aciclovirnoprescription.com | 14 |
| 15 | aciclovironline.com | 15 |
| 16 | aciclovirpills.com | 16 |
| 17 | aciclovirtablets.com | 17 |
| 18 | aciclovirtabs.com | 18 |
| 19 | acicloviruk.com | 19 |
| 20 | active-pack.net | 20 |
| 21 | actos15mg.com | 21 |
| 22 | alendronate70mg.net | 22 |
| 23 | alendronatesodium70mg.com | 23 |
| 24 | allopurinol300mg.com | 24 |
| 25 | amitriptylinehcl25mg.com | 25 |
| 26 | amitriptylinehydrochloride.com | 26 |
| 27 | amlodipine10mg.com | 27 |
| 28 | amoxicillin500mg.com | 28 |

| | | |
|---|---|---|
| 29 | amoxilbuyonline.com | 29 |
| 30 | ariceptnoprescription.net | 31 |
| 31 | ariceptwithoutprescription.com | 32 |
| 32 | arimidextablets.com | 33 |
| 33 | arimidexuk.com | 34 |
| 34 | arimidexwithoutprescription.com | 35 |
| 35 | atarax25mg.net | 36 |
| 36 | ataraxwithoutprescription.com | 37 |
| 37 | atenolol25mg.com | 38 |
| 38 | avandia8.com | 39 |
| 39 | avandia8.net | 40 |
| 40 | baclofen10mg.com | 41 |
| 41 | benicar20mg.net | 42 |
| 42 | bestliferx-com.com | 43 |
| 43 | bicalutamide50mg.com | 44 |
| 44 | bisacodyltablets.com | 45 |
| 45 | blue--pill.com | 47 |
| 46 | brafixdiscount.com | 48 |
| 47 | bull100.net | 49 |
| 48 | buy-abilify.net | 50 |
| 49 | buyalfuzosin.com | 51 |
| 50 | buy-allopurinol.com | 52 |
| 51 | buyamitriptylin.com | 53 |
| 52 | buyamitriptylinehcl.com | 54 |
| 53 | buycafergotonline.com | 55 |
| 54 | buycanadianviagra.com | 56 |
| 55 | buycarbamazepineonline.com | 57 |
| 56 | buycialissofttabsonline.com | 59 |
| 57 | buy-clonidine.com | 60 |
| 58 | buyclonidineonline.com | 61 |
| 59 | buydanazol.com | 62 |
| 60 | buydidronel.com | 63 |
| 61 | buy-digoxin.com | 64 |
| 62 | buydutas.com | 65 |
| 63 | buydutasterideonline.net | 66 |
| 64 | buyfemcare.com | 67 |
| 65 | buyfinax.com | 68 |
| 66 | buyfinpeciaonline.com | 69 |
| 67 | buygenericcaverta.com | 70 |
| 68 | buy-hydrochlorothiazide.com | 71 |
| 69 | buyingacomplia.com | 72 |
| 70 | buyingamitriptyline.com | 73 |
| 71 | buyingcanadianviagra.com | 74 |

| | | |
|---|---|---|
| 72 | buyingcefixime.com | 75 |
| 73 | buyingcialis20mg.com | 76 |
| 74 | buyingcialisprofessional.com | 77 |
| 75 | buyingcialissuperactive.com | 78 |
| 76 | buyingcipro.com | 79 |
| 77 | buyingclonidine.com | 80 |
| 78 | buyingfemaleviagra.com | 81 |
| 79 | buyingfurosemide.com | 82 |
| 80 | buyingibuprofen.com | 83 |
| 81 | buyinglamisil.com | 84 |
| 82 | buyinglevitra20mg.com | 85 |
| 83 | buyingmethocarbamol.com | 86 |
| 84 | buyingnexium.com | 87 |
| 85 | buyingnizoral.com | 88 |
| 86 | buyingprednisolone.com | 89 |
| 87 | buyingpyridium.com | 90 |
| 88 | buyingtetracycline.com | 91 |
| 89 | buyingtoradol.com | 92 |
| 90 | buyingvenlor.com | 93 |
| 91 | buyingviagra50mg.com | 94 |
| 92 | buyingviagraprofessional.com | 95 |
| 93 | buyingviagrasoft.com | 96 |
| 94 | buykeftab.com | 97 |
| 95 | buylioresalonline.com | 98 |
| 96 | buy-meclizine.com | 99 |
| 97 | buy-medrol.net | 100 |
| 98 | buy-medspharmacysupport.com | 101 |
| 99 | buy-nitrofurantoin.com | 102 |
| 100 | buy-nitroglycerin.com | 103 |
| 101 | buynizagara.com | 104 |
| 102 | buypenisgrowthpills.com | 105 |
| 103 | buyponstel.com | 106 |
| 104 | buyprometrium.net | 107 |
| 105 | buy-propranolol.com | 108 |
| 106 | buypyridostigmine.com | 109 |
| 107 | buysarafem.com | 110 |
| 108 | buy-strattera.com | 111 |
| 109 | buytadaciponline.com | 112 |
| 110 | buyterazosinonline.com | 113 |
| 111 | buytetracyclineonline.com | 114 |
| 112 | buytrileptal.net | 115 |
| 113 | buyuroxatralonline.com | 116 |
| 114 | buy-valtrex.net | 117 |

| 115 | buyviagrasuper.com | 118 |
| 116 | buyviagrasuperactiveonline.com | 119 |
| 117 | buyyagara.net | 120 |
| 118 | buyzenegraonline.com | 121 |
| 119 | canada--pharmacy.com | 123 |
| 120 | canadianaciclovir.com | 124 |
| 121 | canadiancialispharmacy.com | 125 |
| 122 | canadiancialisprofessional.com | 126 |
| 123 | canadianclomid.com | 127 |
| 124 | canadianclonidine.com | 128 |
| 125 | canadianlevitra20mg.com | 130 |
| 126 | canadianlevitrawithoutprescription.com | 131 |
| 127 | canadianmetformin.com | 134 |
| 128 | canadian--pharmacy.com | 135 |
| 129 | canadiansildenafil100mg.com | 136 |
| 130 | canadiansuhagra.com | 137 |
| 131 | canadiantadacip.com | 138 |
| 132 | canadiantadalafil20mg.com | 139 |
| 133 | canadiantamoxifen.com | 140 |
| 134 | canadian--viagra.com | 141 |
| 135 | canadianviagra50mg.com | 142 |
| 136 | canadianviagranoprescription.com | 143 |
| 137 | canadianzithromax500mg.com | 144 |
| 138 | carduraonline.com | 145 |
| 139 | caverta.net | 146 |
| 140 | cefixime100mgdiscount.com | 147 |
| 141 | cefixime400mg.com | 148 |
| 142 | cefpodoxime200mg.com | 149 |
| 143 | celebrex200mg.com | 150 |
| 144 | cheapavandamet.com | 151 |
| 145 | cheapavodart.com | 152 |
| 146 | cheapbactrim.com | 153 |
| 147 | cheapdoxycycline.net | 154 |
| 148 | cheapest--viagra.net | 155 |
| 149 | cheapglucophage.com | 156 |
| 150 | cheaplevaquin.net | 157 |
| 151 | cheaplevitraonline.net | 158 |
| 152 | cheapnexium.net | 159 |
| 153 | cheapsynthroid.com | 160 |
| 154 | cheaptadacip.com | 161 |
| 155 | cheapykeftab.com | 162 |
| 156 | cialis-buy.net | 163 |
| 157 | cialisprofessional20mg.com | 164 |

| | | |
|---|---|---|
| 158 | cilostazol100mg.com | 165 |
| 159 | cipro500.com | 166 |
| 160 | clarithromycintablets.com | 167 |
| 161 | clomidtablets.com | 168 |
| 162 | clonidine01mg.com | 169 |
| 163 | clonidine100mcg.com | 170 |
| 164 | clonidinehydrochloride.com | 171 |
| 165 | clonidinenoprescription.com | 172 |
| 166 | confidoonline.com | 173 |
| 167 | cvs--pharmacy.com | 174 |
| 168 | desyrel25mg.com | 176 |
| 169 | diclofenactablets.com | 177 |
| 170 | dicyclomine10mg.com | 178 |
| 171 | diflucantobuy.com | 179 |
| 172 | discount--cialis.com | 180 |
| 173 | discountcialisprofessional.com | 181 |
| 174 | discounthydrochlorothiazide.com | 182 |
| 175 | discountlioresal.com | 183 |
| 176 | discountnitroglycerin.com | 184 |
| 177 | discountpremarin.com | 185 |
| 178 | discounttamoxifen.com | 186 |
| 179 | discount--viagra.net | 187 |
| 180 | discountviagra50mg.com | 188 |
| 181 | discountzovirax.com | 189 |
| 182 | drugswalmart.com | 190 |
| 183 | effectsofdepakote.com | 191 |
| 184 | eldepryl5mg.com | 192 |
| 185 | en-customer-com.com | 193 |
| 186 | epayments4u-com.com | 194 |
| 187 | estradiol1mg.com | 196 |
| 188 | etodolac200mg.com | 197 |
| 189 | evegendiscount.com | 198 |
| 190 | evistaonline.com | 199 |
| 191 | evistapills.com | 200 |
| 192 | evistatablets.com | 201 |
| 193 | evistauk.com | 202 |
| 194 | evistawithoutprescription.com | 203 |
| 195 | femaleviagratablets.com | 204 |
| 196 | femaleviagrauk.net | 205 |
| 197 | fertomid50mg.com | 206 |
| 198 | fexofenadinetablets.com | 207 |
| 199 | flomaxprescription.net | 208 |
| 200 | fluoxetinetablets.com | 209 |

| | | |
|---|---|---|
| 201 | forzest20mg.com | 210 |
| 202 | fulvicin250mg.com | 211 |
| 203 | furosemide20mgtab.com | 212 |
| 204 | genericaccuprilonline.com | 213 |
| 205 | genericforflomax.com | 214 |
| 206 | globaldrugstoreonline.com | 217 |
| 207 | glucophageonline.com | 218 |
| 208 | glucosaminesulfate1500mg.com | 219 |
| 209 | healthsol-net.com | 220 |
| 210 | hytrinonline.com | 222 |
| 211 | imedpills.com | 223 |
| 212 | indocin50mg.com | 224 |
| 213 | keppra250mg.com | 225 |
| 214 | keppra500mg.com | 226 |
| 215 | kepprawithoutprescription.net | 227 |
| 216 | ketorolac10mg.com | 228 |
| 217 | lamisil250mg.com | 229 |
| 218 | levaquindiscount.com | 230 |
| 219 | levitra20mgdiscount.com | 231 |
| 220 | levitra-mg.com | 232 |
| 221 | lipitorwithoutprescription.net | 233 |
| 222 | lynoraltablets.com | 234 |
| 223 | max-gentlemen.com | 235 |
| 224 | mds4you-com.com | 236 |
| 225 | meclizine125mg.com | 237 |
| 226 | medexpressrx-com.com | 238 |
| 227 | medspharmacysupport-com.com | 240 |
| 228 | medsupportonline-com.com | 241 |
| 229 | menattractingpheromonesdiscount.com | 242 |
| 230 | metaxalone800mg.net | 243 |
| 231 | metforminnoprescription.com | 244 |
| 232 | metforminwithoutprescription.net | 245 |
| 233 | metoclopramide5mg.com | 246 |
| 234 | myorderstatus-info.com | 248 |
| 235 | myorder-status-info.com | 249 |
| 236 | nabumetonetablets.com | 250 |
| 237 | nature--meds.com | 251 |
| 238 | nexium40mg.com | 252 |
| 239 | nolavadexnoprescription.com | 254 |
| 240 | nolvadexpills.com | 255 |
| 241 | nolvadextablets.com | 256 |
| 242 | norvascnoprescription.com | 257 |
| 243 | norvascwithoutprescription.com | 258 |

| 244 | offshorerx-com.com | 259 |
| 245 | omnicefwithoutprescription.com | 260 |
| 246 | onlinebuylevitra.com | 261 |
| 247 | on-medspharmacysupport.com | 263 |
| 248 | orderavandia.com | 264 |
| 249 | orderbuspar.com | 265 |
| 250 | ordererythromycin.com | 266 |
| 251 | orderlevaquin.net | 267 |
| 252 | ordermestinon.com | 268 |
| 253 | pharmacy-walmart.com | 271 |
| 254 | phenamaxdiscount.com | 272 |
| 255 | plavix75mg.net | 274 |
| 256 | plavixprice.com | 275 |
| 257 | prednisonecanada.net | 276 |
| 258 | premarinpills.com | 277 |
| 259 | propecianoprescription.com | 278 |
| 260 | propranololhcl.com | 279 |
| 261 | proscarnoprescription.com | 280 |
| 262 | proscarsideeffect.net | 281 |
| 263 | proscarwithoutprescription.com | 282 |
| 264 | proveranoprescription.com | 283 |
| 265 | proverapills.com | 284 |
| 266 | proveratablets.com | 285 |
| 267 | proverauk.com | 286 |
| 268 | prozacnoprescription.com | 287 |
| 269 | purchaselevothroid.com | 288 |
| 270 | pyridium200.com | 289 |
| 271 | ranitidine300mg.com | 290 |
| 272 | revatiocost.com | 292 |
| 273 | revatioonline.net | 293 |
| 274 | rizatriptangeneric.com | 294 |
| 275 | robaxin500.com | 295 |
| 276 | robaxin750.com | 296 |
| 277 | rxlist-com.com | 297 |
| 278 | rxreviews-net.com | 298 |
| 279 | rxstore-net.com | 299 |
| 280 | sarafemnoprescription.com | 301 |
| 281 | sarafempills.com | 302 |
| 282 | sarafemtablets.com | 303 |
| 283 | sarafemuk.com | 304 |
| 284 | securetablets-com.com | 305 |
| 285 | silagraonline.net | 307 |
| 286 | simplicef200.com | 308 |

| | | |
|---|---|---|
| 287 | simvastatin80mg.com | 309 |
| 288 | suhagra100mg.com | 312 |
| 289 | sundrugstore-com.com | 313 |
| 290 | supportsalezhelp-com.com | 314 |
| 291 | supportsuite-net.net | 315 |
| 292 | tadacip10.com | 317 |
| 293 | tadacip20mg.com | 318 |
| 294 | tadacipwithoutprescription.com | 319 |
| 295 | tamoxifen20.com | 320 |
| 296 | tamoxifenwithoutprescription.com | 321 |
| 297 | tamsulosin04mg.com | 322 |
| 298 | tetracycline250.com | 323 |
| 299 | tetracycline500mg.com | 324 |
| 300 | tizanidine4mg.com | 325 |
| 301 | trileptalnoprescription.com | 326 |
| 302 | trileptalwithoutprescription.com | 327 |
| 303 | trustviagra-com.com | 328 |
| 304 | viagrapluscialis.com | 329 |
| 305 | viagra--super-active.com | 330 |
| 306 | wal--mart-pharmacy.net | 331 |
| 307 | xelodatablets.com | 333 |
| 308 | xelodawithoutprescription.com | 334 |
| 309 | zenegraonline.com | 335 |
| 310 | zovirax400mg.com | 336 |
| 311 | zybanwithoutprescription.com | 337 |
| 312 | zyprexanoprescription.net | 338 |
| 313 | zyrtecwithoutprescription.com | 339 |

**ATTACHMENT C**

**Subject Registry**

Public Interest Registry
1775 Wiehle Avenue
Suite 102A
Reston, Virginia 20190

**Domain Names to be Seized ".Org"**

| # | Domain | Website as it appears on Appendix A |
|---|---|---|
| 1 | 400mgacyclovir.org | 340 |
| 2 | 4rx-com.org | 341 |
| 3 | aciclovironline.org | 342 |
| 4 | aciphex20mg.org | 343 |
| 5 | actos30mg.org | 344 |
| 6 | allegra180mg.org | 345 |
| 7 | amitriptylineonline.org | 346 |
| 8 | ampicillin500mg.org | 347 |
| 9 | anafranilonline.org | 348 |
| 10 | arimidexonline.org | 349 |
| 11 | asacol400mg.org | 350 |
| 12 | augmentin875mg.org | 351 |
| 13 | avapro150mg.org | 352 |
| 14 | bactrobanonline.org | 353 |
| 15 | betagan.org | 354 |
| 16 | betoptic.org | 355 |
| 17 | blopress.org | 356 |
| 18 | boostertestosterone.org | 357 |
| 19 | bupropiononline.org | 358 |
| 20 | buyactosonline.org | 359 |
| 21 | buy-acylovir.org | 360 |
| 22 | buyapcalisonline.org | 361 |
| 23 | buycheap-viagra.org | 362 |
| 24 | buycialissuper.org | 363 |
| 25 | buy-clomid.org | 364 |

| | | |
|---|---|---|
| 26 | buyclonidine.org | 365 |
| 27 | buyeulexin.org | 366 |
| 28 | buyfertomid.org | 367 |
| 29 | buyflovent.org | 368 |
| 30 | buyforzest.org | 369 |
| 31 | buygenericcaverta.org | 370 |
| 32 | buyhydrochlorothiazide.org | 371 |
| 33 | buyinglipitor.org | 372 |
| 34 | buyingpropecia.org | 373 |
| 35 | buyingvaltrex.org | 374 |
| 36 | buyingzebeta.org | 375 |
| 37 | buynorvasc.org | 376 |
| 38 | buyprometrium.org | 377 |
| 39 | buypyridiumonline.org | 378 |
| 40 | buyrevatioonline.org | 379 |
| 41 | buysilagraonline.org | 380 |
| 42 | buysuhagra.org | 381 |
| 43 | buy--synthroid.org | 382 |
| 44 | buytadalis.org | 383 |
| 45 | buytadalisonline.org | 384 |
| 46 | buyterazosinonline.org | 385 |
| 47 | buy-trazodone.org | 386 |
| 48 | buy-vardenafil.org | 387 |
| 49 | buyviagrasofttabsonline.org | 388 |
| 50 | buy--vpxl.org | 389 |
| 51 | buyzoviraxonline.org | 390 |
| 52 | canadianabilify.org | 391 |
| 53 | canadian--pharmacy.org | 392 |
| 54 | cefaclor.org | 393 |
| 55 | celexaonline.org | 394 |
| 56 | cheapaccupril.org | 395 |
| 57 | cheapacomplia.org | 396 |
| 58 | cheapclomidonline.org | 397 |
| 59 | cheapclonidine.org | 398 |
| 60 | cheapsynthroid.org | 399 |
| 61 | cheapviagranoprescription.org | 400 |
| 62 | cheapviagrawithoutprescription.org | 401 |
| 63 | chromonexin.org | 402 |
| 64 | ciprowithoutprescription.org | 403 |
| 65 | citalopramonline.org | 404 |
| 66 | clomidpills.org | 405 |
| 67 | clonidinehcl.org | 406 |
| 68 | clozaril.org | 407 |

32

| | | |
|---|---|---|
| 69 | combivir.org | 408 |
| 70 | coq10200mg.org | 409 |
| 71 | cymbaltaonline.org | 410 |
| 72 | cymbaltawithoutprescription.org | 411 |
| 73 | desogen.org | 412 |
| 74 | desyrel.org | 413 |
| 75 | duphalac.org | 414 |
| 76 | duphastononline.org | 415 |
| 77 | elavilonline.org | 416 |
| 78 | eldepryl.org | 417 |
| 79 | ephedraxin.org | 418 |
| 80 | famvironline.org | 419 |
| 81 | femaleviagraonline.org | 420 |
| 82 | femaleviagrapills.org | 421 |
| 83 | femaleviagrasildenafil.org | 422 |
| 84 | finasteridecanada.org | 423 |
| 85 | flagyl500mg.org | 424 |
| 86 | fluoxetine20.org | 425 |
| 87 | genericway.org | 426 |
| 88 | glucophagenoprescription.org | 427 |
| 89 | haldolonline.org | 428 |
| 90 | keppranoprescription.org | 429 |
| 91 | lexaprowithdrawal.org | 430 |
| 92 | lipitornoprescription.org | 431 |
| 93 | liponexol.org | 432 |
| 94 | lotrelonline.org | 433 |
| 95 | mailorderviagra.org | 434 |
| 96 | maxamanpills.org | 435 |
| 97 | meloxicamtablets.org | 437 |
| 98 | micronase.org | 438 |
| 99 | minomycin.org | 439 |
| 100 | moduretic.org | 440 |
| 101 | namendaonline.org | 441 |
| 102 | naproxen500.org | 442 |
| 103 | nexiumwithoutprescription.org | 443 |
| 104 | nitroglycerintablets.org | 444 |
| 105 | nutridrine.org | 445 |
| 106 | omnicefnoprescription.org | 446 |
| 107 | paroxetineonline.org | 447 |
| 108 | phenamax.org | 448 |
| 109 | plavixnoprescription.org | 449 |
| 110 | potassiumtablets.org | 450 |
| 111 | pravastatin20mg.org | 451 |

| | | |
|---|---|---|
| 112 | prednisone10mg.org | 452 |
| 113 | prednisone40mg.org | 453 |
| 114 | premarinonline.org | 454 |
| 115 | premarintablets.org | 455 |
| 116 | premarinuk.org | 456 |
| 117 | prevacid30mg.org | 457 |
| 118 | propecia1mg.org | 458 |
| 119 | propeciawithoutprescription.org | 459 |
| 120 | prozacwithoutprescription.org | 460 |
| 121 | risperdalwithoutprescription.org | 461 |
| 122 | salezhelp-com.org | 462 |
| 123 | sarafemonline.org | 463 |
| 124 | seroquelonline.org | 464 |
| 125 | slimpulse.org | 465 |
| 126 | stratteranoprescription.org | 466 |
| 127 | stratterawithoutprescription.org | 467 |
| 128 | suhagra100.org | 468 |
| 129 | synthroid25mcg.org | 469 |
| 130 | tetracyclinenoprescription.org | 470 |
| 131 | trazodoneonline.org | 471 |
| 132 | trazodonewithoutprescription.org | 472 |
| 133 | trecator.org | 473 |
| 134 | venlor.org | 474 |
| 135 | zanaflex4mg.org | 475 |
| 136 | zithromaxnoprescription.org | 476 |
| 137 | zoloftwithoutprescription.org | 477 |
| 138 | zoviraxonline.org | 478 |
| 139 | zoviraxtablets.org | 479 |
| 140 | zoviraxwithoutprescription.org | 480 |
| 141 | zyprexaonline.org | 481 |
| 142 | zyrtec10mg.org | 482 |

**ATTACHMENT D**

**Subject Registry**

Neustar, Inc.
Loudoun Tech Center
46000 Center Oak Plaza
Sterling, Virginia 20166

**Domain Names to be Seized ".biz"**

| # | Domain | Website as it appears on Appendix A |
|---|---|---|
| 1 | buybactrim.biz | 483 |
| 2 | buycialissuperactive.biz | 484 |
| 3 | canadiancialis.biz | 485 |
| 4 | canadianlevitra.biz | 486 |
| 5 | cialisuk.biz | 487 |
| 6 | diflucanwithoutprescription.biz | 488 |
| 7 | levitrauk.biz | 489 |
| 8 | safepurchase-biz.biz | 490 |

**ATTACHMENT E**

**Subject Registry**

Affilias USA, Inc.
300 Welsh Road
Building 3, Suite 105
Horsham, Pennsylvania 19044

**Domain Names to be Seized ".info"**

| # | Domain | Website as it appears on Appendix A |
|---|--------|-------------------------------------|
| 1 | bestliferx-com.info | 491 |
| 2 | salezhelp-com.info | 492 |

# APPENDIX A

| # | Domain | SitePrint | Site Print ID | Registrar | IPOwnerName (Web Hosting Company) | IP | DomainNameServer |
|---|--------|-----------|---------------|-----------|-----------------------------------|-----|------------------|
| 1 | 10mgparoxetine.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 2 | 1-sundrugstore.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | HostManiac.com (UK) | 188.72.194.190 | NS1.GENERICWAY.ORG |
| 3 | 40mgfurosemide.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 4 | 500mgamoxil.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 5 | 500mgcipro.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.83 | NS1.GENERICWORLD.ORG |
| 6 | 50mgatenolol.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 7 | 5mgfinasteride.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.182 | NS1.GENERICWAY.ORG |
| 8 | 800mgibuprofen.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 9 | abilify20mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 10 | acai1000mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 11 | accuprilnoprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 12 | accuprilwithoutprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.154 | NS1.GENERICWORLD.ORG |
| 13 | aciclovir800.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 14 | aciclovirnoprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 15 | aciclovironline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 16 | aciclovirpills.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 17 | aciclovirtablets.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 18 | aciclovirtabs.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | EVOPLUS LTD (EU) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.84 | NS1.GENERICWORLD.ORG |
| 19 | acicloviruk.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 20 | active-pack.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | ENOM, INC. (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.178 | ns1.genericway.org |
| 21 | actos15mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 22 | alendronate70mg.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 23 | alendronatesodium70mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 24 | allopurinol300mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 25 | amitriptylinehcl25mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWORLD.ORG |
| 26 | amitriptylinehydrochloride.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWORLD.ORG |
| 27 | amlodipine10mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 28 | amoxicillin500mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 29 | amoxilbuyonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.179 | NS1.GENERICWAY.ORG |
| 30 | | | | | | | |
| 31 | ariceptnoprescription.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 32 | ariceptwithoutprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 33 | arimidextablets.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 34 | arimidexuk.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.89 | NS1.GENERICWORLD.ORG |
| 35 | arimidexwithoutprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.89 | NS1.GENERICWORLD.ORG |
| 36 | atarax25mg.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 37 | ataraxwithoutprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.21 | NS1.GENERICWORLD.ORG |
| 38 | atenolol25mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 39 | avandia8.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 40 | avandia8.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 41 | baclofen10mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 42 | benicar20mg.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.21 | NS1.GENERICWORLD.ORG |

| # | Domain | SitePrint | Site Print ID | Registrar | IPOwnerName (Web Hosting Company) | IP | DomainNameServer |
|---|--------|-----------|---------------|-----------|-----------------------------------|-----|------------------|
| 43 | bestliferx-com.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 44 | bicalutamide50mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.191.51 | NS1.GENERICWAY.ORG |
| 45 | bisacodyltablets.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.84 | NS1.GENERICWORLD.ORG |
| 46 | | | | | | | |
| 47 | blue--pill.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.193 | NS1.GENERICWAY.ORG |
| 48 | brafixdiscount.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 188.72.213.100 | NS1.GENERICWAY.ORG |
| 49 | bull100.net | bQOMclI0RSQGfxD6nwd4gkfnhXI= | SP2r | NETEARTH ONE INC. D/B/A NETEARTH (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.178.223 | NS1.LEU-HOST.COM |
| 50 | buy-abilify.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.205 | NS1.GENERICWAY.ORG |
| 51 | buyalfuzosin.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.191.51 | NS1.GENERICWAY.ORG |
| 52 | buy-allopurinol.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.193 | NS1.GENERICWAY.ORG |
| 53 | buyamitriptylin.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.124 | NS1.GENERICWORLD.ORG |
| 54 | buyamitriptylinehcl.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWORLD.ORG |
| 55 | buycafergotonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | iomart Hosting Ltd t/a RapidSwitch (UK) | 95.168.165.180 | NS1.GENERICWORLD.ORG |
| 56 | buycanadianviagra.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.128 | NS1.GENERICWORLD.ORG |
| 57 | buycarbamazepineonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.180 | NS1.GENERICWAY.ORG |
| 58 | | | | | | | |
| 59 | buycialissofttabsonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.170 | NS1.GENERICWAY.ORG |
| 60 | buy-clonidine.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.199 | NS1.GENERICWAY.ORG |
| 61 | buyclonidineonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.103 | NS1.GENERICWAY.ORG |
| 62 | buydanazol.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.89 | NS1.GENERICWORLD.ORG |
| 63 | buydidronel.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.89 | NS1.GENERICWORLD.ORG |
| 64 | buy-digoxin.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | HostManiac.com (UK) | 188.72.194.190 | NS1.GENERICWAY.ORG |
| 65 | buydutas.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.191.51 | NS1.GENERICWAY.ORG |
| 66 | buydutasterideonline.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.191.51 | NS1.GENERICWAY.ORG |
| 67 | buyfemcare.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.89 | NS1.GENERICWORLD.ORG |
| 68 | buyfinax.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.191.51 | NS1.GENERICWAY.ORG |
| 69 | buyfinpeciaonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 70 | buygenericcaverta.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 71 | buy-hydrochlorothiazide.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | HostManiac.com (UK) | 188.72.194.190 | NS1.GENERICWAY.ORG |
| 72 | buyingacomplia.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 73 | buyingamitriptyline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.176 | NS1.GENERICWAY.ORG |
| 74 | buyingcanadianviagra.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 75 | buyingcefixime.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.176 | NS1.GENERICWAY.ORG |
| 76 | buyingcialis20mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 77 | buyingcialisprofessional.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 78 | buyingcialissuperactive.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 79 | buyingcipro.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 80 | buyingclonidine.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.176 | NS1.GENERICWAY.ORG |
| 81 | buyingfemaleviagra.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.176 | NS1.GENERICWAY.ORG |
| 82 | buyingfurosemide.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.176 | NS1.GENERICWAY.ORG |
| 83 | buyingibuprofen.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.176 | NS1.GENERICWAY.ORG |
| 84 | buyinglamisil.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 85 | buyinglevitra20mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 86 | buyingmethocarbamol.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.176 | NS1.GENERICWAY.ORG |

| # | Domain | SitePrint | Site Print ID | Registrar | IPOwnerName (Web Hosting Company) | IP | DomainNameServer |
|---|--------|-----------|---------------|-----------|-----------------------------------|-----|------------------|
| 87 | buyingnexium.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.176 | NS1.GENERICWAY.ORG |
| 88 | buyingnizoral.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 89 | buyingprednisolone.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.176 | NS1.GENERICWAY.ORG |
| 90 | buyingpyridium.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 188.72.213.101 | NS1.GENERICWAY.ORG |
| 91 | buyingtetracycline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.176 | NS1.GENERICWAY.ORG |
| 92 | buyingtoradol.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.176 | NS1.GENERICWAY.ORG |
| 93 | buyingvenlor.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.176 | NS1.GENERICWAY.ORG |
| 94 | buyingviagra50mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 95 | buyingviagraprofessional.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 96 | buyingviagrasoft.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 97 | buykeftab.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 98 | buylioresalonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 99 | buy-meclizine.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | HostManiac.com (UK) | 188.72.194.191 | NS1.GENERICWAY.ORG |
| 100 | buy-medrol.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | HostManiac.com (UK) | 188.72.194.190 | NS1.GENERICWAY.ORG |
| 101 | buy-medspharmacysupport.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | HostManiac.com (UK) | 188.72.194.190 | NS1.GENERICWAY.ORG |
| 102 | buy-nitrofurantoin.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.178 | NS1.GENERICWAY.ORG |
| 103 | buy-nitroglycerin.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.178 | NS1.GENERICWAY.ORG |
| 104 | buynizagara.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 105 | buypenisgrowthpills.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.83 | NS1.GENERICWORLD.ORG |
| 106 | buyponstel.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.89 | NS1.GENERICWORLD.ORG |
| 107 | buyprometrium.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.89 | NS1.GENERICWORLD.ORG |
| 108 | buy-propranolol.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.178 | NS1.GENERICWAY.ORG |
| 109 | buypyridostigmine.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.182 | NS1.GENERICWAY.ORG |
| 110 | buysarafem.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.89 | NS1.GENERICWORLD.ORG |
| 111 | buy-strattera.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.199 | NS1.GENERICWAY.ORG |
| 112 | buytadaciponline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.191.51 | NS1.GENERICWAY.ORG |
| 113 | buyterazosinonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.191.51 | NS1.GENERICWAY.ORG |
| 114 | buytetracyclineonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.103 | NS1.GENERICWAY.ORG |
| 115 | buytrileptal.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.205 | NS1.GENERICWAY.ORG |
| 116 | buyuroxatralonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.103 | NS1.GENERICWAY.ORG |
| 117 | buy-valtrex.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.199 | NS1.GENERICWAY.ORG |
| 118 | buyviagrasuper.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.124 | NS1.GENERICWORLD.ORG |
| 119 | buyviagrasuperactiveonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.179 | NS1.GENERICWAY.ORG |
| 120 | buyyagara.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.170 | NS1.GENERICWAY.ORG |
| 121 | buyzenegraonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 122 | | | | | | | |
| 123 | canada--pharmacy.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.205 | NS1.GENERICWAY.ORG |
| 124 | canadianaciclovir.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 125 | canadiancialispharmacy.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.83 | NS1.GENERICWORLD.ORG |
| 126 | canadiancialisprofessional.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 127 | canadianclomid.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 128 | canadianclonidine.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 129 | | | | | | | |
| 130 | canadianlevitra20mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |

| # | Domain | SitePrint | Site Print ID | Registrar | IPOwnerName (Web Hosting Company) | IP | DomainNameServer |
|---|--------|-----------|---------------|-----------|-----------------------------------|-----|------------------|
| 131 | canadianlevitrawithoutprescription.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 132 | | | | | | | |
| 133 | | | | | | | |
| 134 | canadianmetformin.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 135 | canadian--pharmacy.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.170 | NS1.GENERICWAY.ORG |
| 136 | canadiansildenafil100mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 137 | canadiansuhagra.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 138 | canadiantadacip.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 139 | canadiantadalafil20mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 140 | canadiantamoxifen.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 141 | canadian--viagra.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.173 | NS1.GENERICWAY.ORG |
| 142 | canadianviagra50mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 143 | canadianviagranoprescription.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.128 | NS1.GENERICWORLD.ORG |
| 144 | canadianzithromax500mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 145 | carduraonline.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.103 | NS1.GENERICWAY.ORG |
| 146 | caverta.net | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.170 | NS1.GENERICWAY.ORG |
| 147 | cefixime100mgdiscount.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 188.72.213.100 | NS1.GENERICWAY.ORG |
| 148 | cefixime400mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 149 | cefpodoxime200mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 150 | celebrex200mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.123 | NS1.GENERICWORLD.ORG |
| 151 | cheapavandamet.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 152 | cheapavodart.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.182 | NS1.GENERICWAY.ORG |
| 153 | cheapbactrim.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 154 | cheapdoxycycline.net | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 155 | cheapest--viagra.net | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | HostManiac.com (UK) | 188.72.194.190 | NS1.GENERICWAY.ORG |
| 156 | cheapglucophage.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 157 | cheaplevaquin.net | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 158 | cheaplevitraonline.net | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 159 | cheapnexium.net | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.21 | NS1.GENERICWORLD.ORG |
| 160 | cheapsynthroid.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.21 | NS1.GENERICWORLD.ORG |
| 161 | cheaptadacip.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.154 | NS1.GENERICWORLD.ORG |
| 162 | cheapykeftab.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.154 | NS1.GENERICWORLD.ORG |
| 163 | cialis-buy.net | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | HostManiac.com (UK) | 188.72.194.190 | NS1.GENERICWAY.ORG |
| 164 | clalisprofessional20mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWORLD.ORG |
| 165 | cilostazol100mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 166 | cipro500.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.123 | NS1.GENERICWORLD.ORG |
| 167 | clarithromycintablets.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.84 | NS1.GENERICWORLD.ORG |
| 168 | clomidtablets.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 169 | clonidine01mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWORLD.ORG |
| 170 | clonidine100mcg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 171 | clonidinehydrochloride.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWORLD.ORG |
| 172 | clonidinenoprescription.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWORLD.ORG |
| 173 | confidoonline.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | INTERNET.BS CORP. (FR) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.69 | NS1.GENERICWORLD.ORG |
| 174 | cvs--pharmacy.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | HostManiac.com (UK) | 188.72.194.190 | NS1.GENERICWAY.ORG |

| # | Domain | SitePrint | Site Print ID | Registrar | IPOwnerName (Web Hosting Company) | IP | DomainNameServer |
|---|--------|-----------|---------------|-----------|-----------------------------------|-----|------------------|
| 175 | | | | | | | |
| 176 | desyrel25mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 177 | diclofenactablets.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.84 | NS1.GENERICWORLD.ORG |
| 178 | dicyclomine10mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 179 | diflucantobuy.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.83 | NS1.GENERICWORLD.ORG |
| 180 | discount--cialis.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.199 | NS1.GENERICWAY.ORG |
| 181 | discountcialisprofessional.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.188 | NS1.GENERICWAY.ORG |
| 182 | discounthydrochlorothiazide.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.188 | NS1.GENERICWAY.ORG |
| 183 | discountlioresal.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.188 | NS1.GENERICWAY.ORG |
| 184 | discountnitroglycerin.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.188 | NS1.GENERICWAY.ORG |
| 185 | discountpremarin.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.188 | NS1.GENERICWAY.ORG |
| 186 | discounttamoxifen.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.188 | NS1.GENERICWAY.ORG |
| 187 | discount--viagra.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.193 | NS1.GENERICWAY.ORG |
| 188 | discountviagra50mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.174 | NS1.GENERICWAY.ORG |
| 189 | discountzovirax.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.188 | NS1.GENERICWAY.ORG |
| 190 | drugswalmart.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.193 | NS1.GENERICWAY.ORG |
| 191 | effectsofdepakote.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.83 | NS1.GENERICWORLD.ORG |
| 192 | eldepryl5mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 193 | en-customer-com.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.175 | NS1.GENERICWAY.ORG |
| 194 | epayments4u-com.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.175 | NS1.GENERICWAY.ORG |
| 195 | | | | | | | |
| 196 | estradiol1mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 197 | etodolac200mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 198 | evegendiscount.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 188.72.213.100 | NS1.GENERICWAY.ORG |
| 199 | evistaonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 200 | evistapills.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 201 | evistatablets.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 202 | evistauk.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 203 | evistawithoutprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 204 | femaleviagratablets.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 205 | femaleviagrauk.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 206 | fertomid50mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 207 | fexofenadinetablets.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.84 | NS1.GENERICWORLD.ORG |
| 208 | flomaxprescription.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.182 | NS1.GENERICWAY.ORG |
| 209 | fluoxetinetablets.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.81 | NS1.GENERICWORLD.ORG |
| 210 | forzest20mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.191.51 | NS1.GENERICWAY.ORG |
| 211 | fulvicin250mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 212 | furosemide20mgtab.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 213 | genericaccuprilonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.154 | NS1.GENERICWORLD.ORG |
| 214 | genericforflomax.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.83 | NS1.GENERICWORLD.ORG |
| 215 | | | | | | | |
| 216 | | | | | | | |
| 217 | globaldrugstoreonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | of Ukrainian Internet Names dba UKRNAM | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.178.235 | NS1.LEU-HOST.COM |
| 218 | glucophageonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.154 | NS1.GENERICWORLD.ORG |

| # | Domain | SitePrint | Site Print ID | Registrar | IPOwnerName (Web Hosting Company) | IP | DomainNameServer |
|---|--------|-----------|---------------|-----------|-----------------------------------|-----|------------------|
| 219 | glucosaminesulfate1500mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 220 | healthsol-net.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 221 | | | | | | | |
| 222 | hytrinonline.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.103 | NS1.GENERICWORLD.ORG |
| 223 | imedpills.com | REDIRECT | | NET 4 INDIA LIMITED | Leaseweb B.v. | 94.75.222.228 | |
| 224 | indocin50mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 225 | keppra250mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.123 | NS1.GENERICWORLD.ORG |
| 226 | keppra500mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.124 | NS1.GENERICWORLD.ORG |
| 227 | kepprawithoutprescription.net | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.124 | NS1.GENERICWORLD.ORG |
| 228 | ketorolac10mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.180 | NS1.GENERICWAY.ORG |
| 229 | lamisil250mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 230 | levaquindiscount.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.191 | NS1.GENERICWAY.ORG |
| 231 | levitra20mgdiscount.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 188.72.213.100 | NS1.GENERICWAY.ORG |
| 232 | levitra-mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | ENOM, INC. (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.178 | ns1.genericway.org |
| 233 | lipitorwithoutprescription.net | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.67 | NS1.GENERICWORLD.ORG |
| 234 | lynoraltablets.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.81 | NS1.GENERICWORLD.ORG |
| 235 | max-gentlemen.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.173 | NS1.GENERICWAY.ORG |
| 236 | mds4you-com.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.175 | NS1.GENERICWAY.ORG |
| 237 | meclizine125mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 238 | medexpressrx-com.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 239 | | | | | | | |
| 240 | medspharmacysupport-com.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.175 | NS1.GENERICWAY.ORG |
| 241 | medsupportonline-com.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 242 | menattractingpheromonesdiscount.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 188.72.213.100 | NS1.GENERICWAY.ORG |
| 243 | metaxalone800mg.net | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 244 | metforminnoprescription.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.67 | NS1.GENERICWORLD.ORG |
| 245 | metforminwithoutprescription.net | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.67 | NS1.GENERICWORLD.ORG |
| 246 | metoclopramide5mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 247 | | | | | | | |
| 248 | myorderstatus-info.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.175 | NS1.GENERICWAY.ORG |
| 249 | myorder-status-info.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 250 | nabumetonetablets.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.84 | NS1.GENERICWORLD.ORG |
| 251 | nature--meds.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.178 | NS1.GENERICWAY.ORG |
| 252 | nexium40mg.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.123 | NS1.GENERICWORLD.ORG |
| 253 | | | | | | | |
| 254 | nolavadexnoprescription.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.123 | NS1.GENERICWORLD.ORG |
| 255 | nolvadexpills.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.81 | NS1.GENERICWORLD.ORG |
| 256 | nolvadextablets.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.81 | NS1.GENERICWORLD.ORG |
| 257 | norvascnoprescription.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.123 | NS1.GENERICWORLD.ORG |
| 258 | norvascwithoutprescription.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.123 | NS1.GENERICWORLD.ORG |
| 259 | offshorerx-com.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 260 | omnicefwithoutprescription.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.154 | NS1.GENERICWORLD.ORG |
| 261 | onlinebuylevitra.com | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.179 | NS1.GENERICWAY.ORG |
| 262 | | | | | | | |

| # | Domain | SitePrint | Site Print ID | Registrar | IPOwnerName (Web Hosting Company) | IP | DomainNameServer |
|---|---|---|---|---|---|---|---|
| 263 | on-medspharmacysupport.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.205 | NS1.GENERICWAY.ORG |
| 264 | orderavandia.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.154 | NS1.GENERICWORLD.ORG |
| 265 | orderbuspar.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 266 | ordererythromycin.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 267 | orderlevaquin.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 268 | ordermestinon.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.182 | NS1.GENERICWAY.ORG |
| 269 | | | | | | | |
| 270 | | | | | | | |
| 271 | pharmacy-walmart.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.205 | NS1.GENERICWAY.ORG |
| 272 | phenamaxdiscount.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.191 | NS1.GENERICWAY.ORG |
| 273 | | | | | | | |
| 274 | plavix75mg.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 275 | plavixprice.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.83 | NS1.GENERICWORLD.ORG |
| 276 | prednisonecanada.net | bQ0McIl0R5QGfxD6nwd4gkfnhXI= | SP2r | NETEARTH ONE INC. D/B/A NETEARTH (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.75 | NS1.LEU-HOST.COM |
| 277 | premarinpills.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.81 | NS1.GENERICWORLD.ORG |
| 278 | propecianoprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.128 | NS1.GENERICWORLD.ORG |
| 279 | propranololhcl.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWORLD.ORG |
| 280 | proscarnoprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 281 | proscarsideeffect.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.182 | NS1.GENERICWAY.ORG |
| 282 | proscarwithoutprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 283 | proveranoprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.3 | NS1.GENERICWORLD.ORG |
| 284 | proverapills.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.3 | NS1.GENERICWORLD.ORG |
| 285 | proveratablets.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.3 | NS1.GENERICWORLD.ORG |
| 286 | proverauk.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.3 | NS1.GENERICWORLD.ORG |
| 287 | prozacnoprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 288 | purchaselevothroid.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.103 | NS1.GENERICWAY.ORG |
| 289 | pyridium200.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 290 | ranitidine300mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 291 | | | | | | | |
| 292 | revatiocost.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.83 | NS1.GENERICWORLD.ORG |
| 293 | revatioonline.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.170 | NS1.GENERICWAY.ORG |
| 294 | rizatriptangeneric.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.180 | NS1.GENERICWAY.ORG |
| 295 | robaxin500.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 296 | robaxin750.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 297 | rxlist-com.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 298 | rxreviews-net.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 299 | rxstore-net.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 300 | | | | | | | |
| 301 | sarafemnoprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.3 | NS1.GENERICWORLD.ORG |
| 302 | sarafempills.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.3 | NS1.GENERICWORLD.ORG |
| 303 | sarafemtablets.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.3 | NS1.GENERICWORLD.ORG |
| 304 | sarafemuk.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.3 | NS1.GENERICWORLD.ORG |
| 305 | securetablets-com.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.175 | NS1.GENERICWAY.ORG |
| 306 | | | | | | | |

| # | Domain | SitePrint | Site Print ID | Registrar | IPOwnerName (Web Hosting Company) | IP | DomainNameServer |
|---|--------|-----------|---------------|-----------|-----------------------------------|-----|------------------|
| 307 | silagraonline.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.123 | NS1.GENERICWAY.ORG |
| 308 | simplicef200.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWORLD.ORG |
| 309 | simvastatin80mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 310 | | | | | | | |
| 311 | | | | | | | |
| 312 | suhagra100mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.129 | NS1.GENERICWORLD.ORG |
| 313 | sundrugstore-com.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 314 | supportsalezhelp-com.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 315 | supportsuite-net.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 316 | | | | | | | |
| 317 | tadacip10.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.170 | NS1.GENERICWAY.ORG |
| 318 | tadacip20mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.83 | NS1.GENERICWORLD.ORG |
| 319 | tadacipwithoutprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.123 | NS1.GENERICWORLD.ORG |
| 320 | tamoxifen20.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 321 | tamoxifenwithoutprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.3 | NS1.GENERICWORLD.ORG |
| 322 | tamsulosin04mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 323 | tetracycline250.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 324 | tetracycline500mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.128 | NS1.GENERICWORLD.ORG |
| 325 | tizanidine4mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 326 | trileptalnoprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 327 | trileptalwithoutprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 328 | trustviagra-com.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 329 | viagrapluscialis.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.188 | NS1.GENERICWAY.ORG |
| 330 | viagra--super-active.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.205 | NS1.GENERICWAY.ORG |
| 331 | wal--mart-pharmacy.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | HostManiac.com (UK) | 188.72.194.190 | NS1.GENERICWAY.ORG |
| 332 | | | | | | | |
| 333 | xelodatablets.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.3 | NS1.GENERICWORLD.ORG |
| 334 | xelodawithoutprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.3 | NS1.GENERICWORLD.ORG |
| 335 | zenegraonline.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.83 | NS1.GENERICWORLD.ORG |
| 336 | zovirax400mg.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 337 | zybanwithoutprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.67 | NS1.GENERICWORLD.ORG |
| 338 | zyprexanoprescription.net | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.67 | NS1.GENERICWORLD.ORG |
| 339 | zyrtecwithoutprescription.com | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.123 | NS1.GENERICWORLD.ORG |
| 340 | 400mgacyclovir.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 341 | 4rx-com.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.174 | NS1.GENERICWAY.ORG |
| 342 | aciclovironline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.74 | NS1.GENERICWORLD.ORG |
| 343 | aciphex20mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 344 | actos30mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 345 | allegra180mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 346 | amitriptylineonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.69 | NS1.GENERICWORLD.ORG |
| 347 | ampicilin500mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.128 | NS1.GENERICWORLD.ORG |
| 348 | anafranilonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.69 | NS1.GENERICWORLD.ORG |
| 349 | arimidexonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 350 | asacol400mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |

| # | Domain | SitePrint | Site Print ID | Registrar | IPOwnerName (Web Hosting Company) | IP | DomainNameServer |
|---|--------|-----------|---------------|-----------|-----------------------------------|-----|------------------|
| 351 | augmentin875mg.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 352 | avapro150mg.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.80 | NS1.GENERICWORLD.ORG |
| 353 | bactrobanonline.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.74 | NS1.GENERICWORLD.ORG |
| 354 | betagan.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.86 | NS1.GENERICWORLD.ORG |
| 355 | betoptic.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.86 | NS1.GENERICWORLD.ORG |
| 356 | biopress.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.86 | NS1.GENERICWORLD.ORG |
| 357 | boostertestosterone.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.71 | NS1.GENERICWORLD.ORG |
| 358 | buproplononline.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.69 | NS1.GENERICWORLD.ORG |
| 359 | buyactosonline.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.103 | NS1.GENERICWAY.ORG |
| 360 | buy-acylovir.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.193 | NS1.GENERICWAY.ORG |
| 361 | buyapcalisonline.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 362 | buycheap-viagra.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | ENOM, INC. (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.178 | NS1.GENERICWAY.ORG |
| 363 | buycialissuper.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.129 | NS1.GENERICWORLD.ORG |
| 364 | buy-clomid.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.193 | NS1.GENERICWAY.ORG |
| 365 | buyclonidine.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWORLD.ORG |
| 366 | buyeulexin.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.191.51 | NS1.GENERICWAY.ORG |
| 367 | buyfertomid.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.89 | NS1.GENERICWORLD.ORG |
| 368 | buyflovent.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.129 | NS1.GENERICWORLD.ORG |
| 369 | buyforzest.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.170 | NS1.GENERICWAY.ORG |
| 370 | buygenericcaverta.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 371 | buyhydrochlorothiazide.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.72 | NS1.GENERICWORLD.ORG |
| 372 | buyinglipitor.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 373 | buyingpropecia.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 374 | buyingvaltrex.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 375 | buyingzebeta.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.192 | NS1.GENERICWAY.ORG |
| 376 | buynorvasc.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.124 | NS1.GENERICWORLD.ORG |
| 377 | buyprometrium.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.89 | NS1.GENERICWORLD.ORG |
| 378 | buypyridiumonline.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.182 | NS1.GENERICWAY.ORG |
| 379 | buyrevatioonline.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 380 | buysilagraonline.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.71 | NS1.GENERICWORLD.ORG |
| 381 | buysuhagra.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.129 | NS1.GENERICWORLD.ORG |
| 382 | buy--synthroid.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.205 | NS1.GENERICWAY.ORG |
| 383 | buytadalis.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.170 | NS1.GENERICWAY.ORG |
| 384 | buytadalisonline.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 385 | buyterazosinonline.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.191.51 | NS1.GENERICWAY.ORG |
| 386 | buy-trazodone.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.178 | NS1.GENERICWAY.ORG |
| 387 | buy-vardenafil.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.199 | NS1.GENERICWAY.ORG |
| 388 | buyviagrasofttablsonline.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.170 | NS1.GENERICWAY.ORG |
| 389 | buy--vpxl.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | HostManiac.com (UK) | 188.72.194.191 | NS1.GENERICWAY.ORG |
| 390 | buyzoviraxonline.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.103 | NS1.GENERICWAY.ORG |
| 391 | canadianabilify.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 392 | canadian--pharmacy.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | HostManiac.com (UK) | 188.72.194.190 | NS1.GENERICWAY.ORG |
| 393 | cefaclor.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.86 | NS1.GENERICWORLD.ORG |
| 394 | celexaonline.org | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.68 | NS1.GENERICWORLD.ORG |

| # | Domain | SitePrint | Site Print ID | Registrar | IPOwnerName (Web Hosting Company) | IP | DomainNameServer |
|---|--------|-----------|---------------|-----------|-----------------------------------|-----|------------------|
| 395 | cheapaccupril.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 396 | cheapacomplia.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 397 | cheapclomidonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 398 | cheapclonidine.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.21 | NS1.GENERICWORLD.ORG |
| 399 | cheapsynthroid.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.153 | NS1.GENERICWORLD.ORG |
| 400 | cheapviagranoprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.154 | NS1.GENERICWORLD.ORG |
| 401 | cheapviagrawithoutprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.154 | NS1.GENERICWORLD.ORG |
| 402 | chromonexin.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.68 | NS1.GENERICWORLD.ORG |
| 403 | ciprowithoutprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.129 | NS1.GENERICWORLD.ORG |
| 404 | citalopramonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.69 | NS1.GENERICWORLD.ORG |
| 405 | clomidpills.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 406 | clonidinehcl.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWORLD.ORG |
| 407 | clozaril.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.74 | NS1.GENERICWORLD.ORG |
| 408 | combivir.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.86 | NS1.GENERICWORLD.ORG |
| 409 | coq10200mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.88 | NS1.GENERICWORLD.ORG |
| 410 | cymbaltaonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.69 | NS1.GENERICWORLD.ORG |
| 411 | cymbaltawithoutprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.154 | NS1.GENERICWORLD.ORG |
| 412 | desogen.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.86 | NS1.GENERICWORLD.ORG |
| 413 | desyrel.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.74 | NS1.GENERICWORLD.ORG |
| 414 | duphalac.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.86 | NS1.GENERICWORLD.ORG |
| 415 | duphastononline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.82 | NS1.GENERICWORLD.ORG |
| 416 | elavilonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.74 | NS1.GENERICWORLD.ORG |
| 417 | eldepryl.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.86 | NS1.GENERICWORLD.ORG |
| 418 | ephedraxin.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.68 | NS1.GENERICWORLD.ORG |
| 419 | famvironline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.74 | NS1.GENERICWORLD.ORG |
| 420 | femaleviagraonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 421 | femaleviagrapills.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 422 | femaleviagrasildenafil.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.87 | NS1.GENERICWORLD.ORG |
| 423 | finasteridecanada.org | bQ0McIl0R5QGfxD6nwd4gkfnhXI= | SP2r | of Ukrainian Internet Names dba UKRNAM | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.177.73 | NS1.LEU-HOST.COM |
| 424 | flagyl500mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWAY.ORG |
| 425 | fluoxetine20.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 426 | genericway.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC, INC. (CN) | Leaseweb Germany GmbH (DE) | 188.72.202.64 | NS1.GENERICWAY.ORG |
| 427 | glucophagenoprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.154 | NS1.GENERICWORLD.ORG |
| 428 | haldolonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.74 | NS1.GENERICWORLD.ORG |
| 429 | keppranoprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.124 | NS1.GENERICWORLD.ORG |
| 430 | lexaprowithdrawal.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWORLD.ORG |
| 431 | lipitornoprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.67 | NS1.GENERICWORLD.ORG |
| 432 | liponexol.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.68 | NS1.GENERICWORLD.ORG |
| 433 | lotrelonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.82 | NS1.GENERICWORLD.ORG |
| 434 | mailorderviagra.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | ENOM, INC. (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.178 | NS1.GENERICWAY.ORG |
| 435 | maxamanpills.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 436 | | | | | | | |
| 437 | meloxicamtablets.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.84 | NS1.GENERICWORLD.ORG |
| 438 | micronase.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.68 | NS1.GENERICWORLD.ORG |

| # | Domain | SitePrint | Site Print ID | Registrar | IPOwnerName (Web Hosting Company) | IP | DomainNameServer |
|---|--------|-----------|---------------|-----------|-----------------------------------|-----|------------------|
| 439 | minomycin.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.86 | NS1.GENERICWORLD.ORG |
| 440 | moduretic.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.86 | NS1.GENERICWORLD.ORG |
| 441 | namendaonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.82 | NS1.GENERICWORLD.ORG |
| 442 | naproxen500.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.180 | NS1.GENERICWAY.ORG |
| 443 | nexiumwithoutprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.124 | NS1.GENERICWORLD.ORG |
| 444 | nitroglycerintablets.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.84 | NS1.GENERICWORLD.ORG |
| 445 | nutridrine.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.68 | NS1.GENERICWORLD.ORG |
| 446 | omnicefnoprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.154 | NS1.GENERICWORLD.ORG |
| 447 | paroxetineonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.68 | NS1.GENERICWORLD.ORG |
| 448 | phenamax.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.68 | NS1.GENERICWORLD.ORG |
| 449 | plavixnoprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.124 | NS1.GENERICWORLD.ORG |
| 450 | potassiumtablets.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.84 | NS1.GENERICWORLD.ORG |
| 451 | pravastatin20mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.85 | NS1.GENERICWORLD.ORG |
| 452 | prednisone10mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.129 | NS1.GENERICWORLD.ORG |
| 453 | prednisone40mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.129 | NS1.GENERICWORLD.ORG |
| 454 | premarinonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.81 | NS1.GENERICWORLD.ORG |
| 455 | premarintablets.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.81 | NS1.GENERICWORLD.ORG |
| 456 | premarinuk.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.81 | NS1.GENERICWORLD.ORG |
| 457 | prevacid30mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.122 | NS1.GENERICWORLD.ORG |
| 458 | propecia1mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.128 | NS1.GENERICWORLD.ORG |
| 459 | propeciawithoutprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.128 | NS1.GENERICWORLD.ORG |
| 460 | prozacwithoutprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 461 | risperdalwithoutprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 462 | salezhelp-com.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.175 | NS1.GENERICWAY.ORG |
| 463 | sarafemonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.3 | NS1.GENERICWORLD.ORG |
| 464 | seroquelonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.74 | NS1.GENERICWORLD.ORG |
| 465 | slimpulse.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.68 | NS1.GENERICWORLD.ORG |
| 466 | stratteranoprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 467 | stratterawithoutprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 468 | suhagra100.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | Todaynic.com, Inc. (CN) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | .168.191.0 - 95.168.191.: | GENERICWAY.ORG, NS2.GENERICWAY.ORG |
| 469 | synthroid25mcg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.105 | NS1.GENERICWAY.ORG |
| 470 | tetracyclinenoprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | HostManiac.com (UK) | 109.169.47.129 | NS1.GENERICWAY.ORG |
| 471 | trazodoneonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.68 | NS1.GENERICWORLD.ORG |
| 472 | trazodonewithoutprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 473 | trecator.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.86 | NS1.GENERICWORLD.ORG |
| 474 | venlor.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.69 | NS1.GENERICWORLD.ORG |
| 475 | zanaflex4mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | TODAYNIC.COM, INC. (CN) | HostManiac.com (UK) | 188.72.194.103 | NS1.GENERICWAY.ORG |
| 476 | zithromaxnoprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.155 | NS1.GENERICWORLD.ORG |
| 477 | zoloftwithoutprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.128 | NS1.GENERICWORLD.ORG |
| 478 | zoviraxonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.74 | NS1.GENERICWORLD.ORG |
| 479 | zoviraxtablets.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.84 | NS1.GENERICWORLD.ORG |
| 480 | zoviraxwithoutprescription.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | REBEL.COM CORP. (CA) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.67 | NS1.GENERICWORLD.ORG |
| 481 | zyprexaonline.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | UK2 Group (US) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.69 | NS1.GENERICWORLD.ORG |
| 482 | zyrtec10mg.org | CDGkgFrCydjmI6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.124 | NS1.GENERICWORLD.ORG |

| # | Domain | SitePrint | Site Print ID | Registrar | IPOwnerName (Web Hosting Company) | IP | DomainNameServer |
|---|--------|-----------|---------------|-----------|-----------------------------------|-----|------------------|
| 483 | buybactrim.biz | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.124 | NS1.GENERICWORLD.ORG |
| 484 | buycialissuperactive.biz | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.129 | NS1.GENERICWORLD.ORG |
| 485 | canadiancialis.biz | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.128 | NS1.GENERICWORLD.ORG |
| 486 | canadianlevitra.biz | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.128 | NS1.GENERICWORLD.ORG |
| 487 | cialisuk.biz | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.128 | NS1.GENERICWORLD.ORG |
| 488 | diflucanwithoutprescription.biz | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.129 | NS1.GENERICWORLD.ORG |
| 489 | levitrauk.biz | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | iomart Hosting Ltd t/a RapidSwitch (UK) | 109.169.47.124 | NS1.GENERICWORLD.ORG |
| 490 | safepurchase-biz.biz | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | 0101 INTERNET INC. (HK) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.175 | NS1.GENERICWAY.ORG |
| 491 | bestliferx-com.info | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | ENOM, INC. (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.178 | NS1.GENERICWAY.ORG |
| 492 | salezhelp-com.info | CDGkgFrCydjml6yQKRz/WM0X8CM= | SP2r | ENOM, INC. (US) | 3NT Solutions LLP/ UAB Inferno Solution (LT) | 95.168.165.178 | NS1.GENERICWAY.ORG |